**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Osayanse OBARGHEDO, aka Abu, aka Thomas Lester, aka John Price, Defendant–Appellant.**

**No. 13–50094.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 28, 2014.

Filed Oct. 3, 2014.

Daniel Hyun Kun Ahn, Assistant U.S., Jean–Claude Andre, Assistant U.S., Vicki Chou, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Richard Dale Rome, Law Offices of Richard D. Rome, Van Nuys, CA, for Defendant–Appellant.

Before: O'SCANNLAIN, RAWLINSON, and BYBEE, Circuit Judges.

MEMORANDUM *

Appellant Osayanse Obarghedo (Obarghedo) appeals his conviction and sentence for possession of fifteen or more unauthorized access devices. We affirm.

by Ninth Circuit Rule 36–3.

1. The district court acted within its discretion when it denied Obarghedo's third motion to substitute counsel. *See United States v. Mendez–Sanchez,* 563 F.3d 935, 944 (9th Cir.2009).

2. The district court did not clearly err when it denied Obarghedo's motion to dismiss the information based on alleged Speedy Trial Act violations. After an evidentiary hearing, the district court determined that Obarghedo failed to provide "direct [or] indirect support for his contention that prosecutors conspired with [immigration authorities] to extend his detention until an indictment could be returned." *United States v. Pena–Carrillo,* 46 F.3d 879, 883 (9th Cir.1995).

3. The district court acted within its discretion when it excluded the voicemail purportedly from Obarghedo's cousin because Obarghedo failed to prove his cousin's unavailability. Moreover, Obarghedo failed to demonstrate the requisite corroborating circumstances clearly indicating the statement's trustworthiness as required by Fed.R.Evid. 804(b)(3). *See United States v. Gadson,* Nos. 12–30007, 12–30047, 763 F.3d 1189, 2014 WL 4067203, at *5–6 (9th Cir. Aug.19, 2014).

4. The district court did not clearly err in its calculation of the financial institutions' actual losses and corresponding restitution. *See United States v. Armstead,* 552 F.3d 769, 778–79 (9th Cir.2008), *as amended* (recognizing that the district court may consider uncharged conduct in calculating a reasonable estimate of the amount of loss).

5. The district court's upward departure in Obarghedo's criminal history category was substantively reasonable because it was based on Obarghedo's extensive criminal history, his fraudulent conduct, recidivism concerns, and the need for deterrence. *See United States v. Ellis,* 641 F.3d 411, 413, 420–21 (9th Cir.2011). Obarghedo's procedural challenges—based on the district court's failure to state in writing the basis for its departure and the district court's consideration of evidence of immigration and mortgage fraud introduced at Obarghedo's trial—also fail. *See id.* at 422.

**AFFIRMED.**